**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| GREENSILL CAPITAL INC., | Case No.:  21-10561 (MEW) |
| Debtor.[1] | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On March 25, 2021 (the "Petition Date"), Greensill Capital Inc. (the "Debtor"), commenced a voluntary case (the "Chapter 11 Case") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

The Debtor continues to operate its businesses and manage its properties as debtor and debtor in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") were prepared pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by the Debtor's management with unaudited information available as of the Petition Date.

These *Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Notes") are incorporated by reference in, and comprise an integral part of the Debtor's Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements.  Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules and Statements and these Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of the Debtor.**

---

[1]     The last four digits of the Debtor's federal tax identification number are 3971.  The Debtor's corporate headquarters are located at c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119.

**Reservation of Rights**.  The Debtor's management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.

The Debtor has made reasonable efforts to schedule the assets and liabilities, required financial information, and cash disbursements.  Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred.  As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.  Accordingly, the Debtor reserves all rights to supplement and amend the Schedules and Statements.

The Debtor has made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly.  Due to the complexity of the Debtor's businesses, however, the Debtor may have improperly characterized, classified, categorized, or designated certain items.  In addition, certain items reported in the Schedules and Statements could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Notes shall constitute an admission or a waiver of rights with respect to this Chapter 11 Case, including, but not limited to, any issues involving subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection.  The Debtor reserves its respective rights to dispute, or assert offsets, setoffs, or defenses to, any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent, and/or unliquidated.

1.    **Reporting Date**.  The Debtor operates on a fiscal year ending on December 31st annually.  All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

2.    **Basis of Presentation**.  Although the Schedules and Statements may, at times, incorporate information prepared in accordance with international financial reporting standards ("IFRS"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtor in accordance with IFRS or otherwise.

3.    **Currency**.  All amounts are reflected in U.S. dollars.  Assets or liabilities listed in the Schedules denominated in a foreign currency were translated into U.S. dollars at market exchanges rates as of the Petition Date.

4.    **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtor to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities, and the reported amounts of revenue and expense.  Actual results could differ materially from these estimates.  The Debtor reserves the right to amend the reported amounts of assets, liabilities, revenues, and expenses to reflect changes in those estimates or assumptions.

5.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined values or, conversely, claims listed as unliquidated, contingent and/ or disputed, the actual totals may be different than the listed totals.

6.    **Undetermined, To be Determined or Unknown Amounts**.  The description of an amount as "undetermined," "to be determined," or "unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified during the course of the Chapter 11 Case.

7.    **Asset Presentation and Valuation**.  The Debtor's assets presented are based on values consistent with its books and records.  These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtor to obtain current economic valuations for all of its assets, unless otherwise noted, the carrying value on the Debtor's books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements.

8.    **Contingent Assets and Causes of Action**.  Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in its Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtor reserves all of its rights with respect to any causes of action, avoidance actions, controversy, right of set-off, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly  or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have, and neither these  Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtor may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) intercompany loans, (iv) tax-sharing agreements, (v) warranties, (vi) operational and servicing agreements, (vii) shared service agreements, and (viii) other arrangements.

9.      **Liabilities**.  Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time.  In such cases, the amounts are listed as "unknown," "to be determined," or "undetermined."  Further, liabilities such as certain deferred liabilities, accruals, or general reserves are not included as they are general estimates and do not represent specific claims as of the Petition Date for each Debtor.  Accordingly, the total amounts listed for some categories of liabilities in the Schedules and the Statements may not be equal to the aggregate amount of the Debtor's total liabilities as noted on any financial statements issued prior to the Petition Date.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtor reserves all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

10.     **First Day Orders**.  The Bankruptcy Court has authorized the Debtor to pay, in whole or in part, certain outstanding prepetition claims, including but not limited to, payments relating to the Debtor's remaining employee wages and compensation.  The Debtor reserves its rights to object to any listed claims on the ground that, among other things, such claims have already been satisfied pursuant to such orders.  The estimate of claims set forth in the Schedules may not reflect assertions by the Debtor's creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

11.     **Excluded Assets and Liabilities**.  The Debtor believes that it has identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules. The Debtor also has excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be or may have been rejected, to the extent such damage claims exist.  Other immaterial assets and liabilities may also have been excluded.

12.     **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have expired by its terms.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have not expired by its terms.  Accordingly, the Debtor reserves all of its rights as to the legal status of all intellectual property rights.

13.    **Corporate Structure**.  The Debtor is the direct, wholly owned subsidiary of Greensill Capital Management (UK) Limited ("GCMC"), which is a direct wholly owned subsidiary of Greensill Capital Pty Limited, an Australian private company ("Greensill Parent" and, collectively with its affiliates and subsidiaries, including the Debtor, the "Greensill").  In addition, as of the date hereof, the Debtor owns 100% of the equity interests in Finacity Corporation ("Finacity"), which is itself parent to several wholly owned subsidiary entities.  For the avoidance of doubt, none of GCMC, Greensill Parent, Finacity, nor any of the controlled subsidiaries and affiliates of the foregoing, save for the Debtor, are debtors in this Chapter 11 Case and none have not filed voluntary chapter 11 petitions as of the date hereof.[2]

14.    **Insiders**.  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtor has included information with respect to certain individuals who the Debtor believes may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Persons listed as "insiders" have been included for informational purposes only and do not constitute an admission that any such individuals are insiders for purposes of the Bankruptcy Code or otherwise.  The Debtor does not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law.

15.    **Signatory**.  The Schedules and Statements have been signed by Matthew Tocks in his capacity as the Debtor's Head of Restructuring (Americas).  In reviewing and signing the Schedules and Statements, he has necessarily relied upon the efforts, statements and representations of various of the Debtor's personnel and professionals as well as personnel and professionals employed by the Debtor's non-debtor affiliates.[3]  He has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

16.    **COVID-19 and Other Challenges**.  The Debtor filed these Schedules and Statements amidst the unprecedented circumstances arising from the global COVID-19 pandemic.  Such circumstances have complicated the preparation of these Schedules and Statements and Notes in as much as the Debtor's management and professionals have been limited to working remotely and have been unable to meet in person.  In addition, since the Petition Date, the Debtor has vacated its corporate headquarters, where a material portion of its books and records were located. Also, several employees with historical knowledge of the Debtor's affairs have been terminated on March 17, 2021.

---

[2]    By an order of the English High Court dated March 8, 2021, Christine Laverty, Trevor O' Sullivan and William Stagg each of Grant Thornton UK LLP were appointed as administrators of GCMC and GCUK (as defined below).  Subsequently on March 8, 2021, the directors of Greensill Parent resolved to appoint Matthew Byrnes, Philip Wilson and Michael McCann, each of Grant Thornton Australia Limited, as administrators of Greensill Parent pursuant to s.436A Corporations Act.  As such, GCMC and Greensill Parent are subject to insolvency proceedings in the United Kingdom and Australia, respectively.

[3]    Many of the Debtor's administrative functions, such as payroll processing, taxes and finance are performed by Greensill Capital (UK) Limited ("GCUK"), an affiliate of GCMC.

17.    **Limitation of Liability**.  The Debtor, its employees and professionals do not guarantee or warrant the accuracy, completeness, or correctness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtor, its employees and professionals expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or, except to the extent required by applicable law or an order of the Bankruptcy Court, to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtor, its employees or professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

**Schedules of Assets and Liabilities**

**Schedule A/B Notes**.

- <u>General</u>.  The Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- <u>Cash and Cash Equivalents (AB1 through AB5)</u>.  The Debtor's cash balances are as of the Petition Date.  The Debtor excluded accounts with no current balances that may be seldomly used or inactive.

- <u>Deposits (AB7)</u>.  The Debtor has made reasonable efforts to identify all deposits.  However, the Schedules may not reflect an exhaustive list of deposits.

- <u>Non-publicly traded stock (AB15)</u>.  The Debtor's ownership interest (the "<u>Finacity Equity</u>") in Finacity has been identified in AB15 in an unknown value, as the fair market value of the Finacity Equity will ultimately be determined by the sale and auction procedures described in the Bankruptcy Court's *Order Approving Bidding Procedures Relating to the Sale of Debtor's Ownership Interests in Finacity Corporation; (B) Establishing Stalking Horse Bidder and Bid Protections; (C) Scheduling an Auction and a Sale Hearing; and (D) Approving the Form and Manner of Notice Thereof*, entered on April 6, 2021 [Docket No. 37].

- <u>Office Furniture, Fixtures and Equipment (AB38 through AB45)</u>.  Items listed in AB38-45 are scheduled according to its cost.  The Debtor vacated its offices as of March 31, 2021, and all furniture and fixtures that remained in the offices was deemed abandoned pursuant to the Bankruptcy Court's *Order Authorizing the Debtor to Reject Certain Executory Contracts; and reject an Unexpired Lease of Nonresidential Real Property; And Abandon Certain Personal Property Related Thereto*, entered on March 31, 2021 [Docket No. 30].  The Debtor continues to hold certain equipment, including computers and electronic

storage devices, as well as artwork that it removed from its corporate headquarters prior to vacating such offices.

- <u>Intangibles and Intellectual Property (AB60 through AB65)</u>. The Debtor has not listed or assigned any value for its goodwill. The Debtor does not ascribe in its books and records any value with respect to certain items listed. Therefore, such items' net book and current value are marked as unknown. In addition, the Debtor has not ascribed fair market value to its intellectual property, which may be difficult to assess given the uniqueness of such intellectual property and the lack of an active market.

- <u>Tax refunds or unused net operating losses (NOLs) (AB72)</u>. According to the Debtor's books and records, the Debtor estimates that it is potentially owed a $468,963 Tax receivable as of February 2021. The actual amount of the tax refund will not be known until the Debtor files its 2020 tax returns.

- <u>Other contingent and unliquidated claims or causes of action (AB75)</u>. The Debtor lists on AB75 certain unsatisfied loans made by the Debtor to former employees of the Debtor. Such employees, to the extent they hold valid claims against the Debtor for lost wages, unused vacation and notice payments, may seek to use these claims to setoff, in part or in full, any claims by the Debtor for repayment of such loans.

- <u>Other Property of Any Kind Not Already Listed (AB77)</u>. The Debtor has attached an exhibit, where applicable, listing the Debtor's intercompany receivables, on a net basis, with GCMC, Greensill Parent, or any other Greensill entity. The intercompany receivables reflect amounts owed pursuant to various ordinary course transactions between the Debtor and other Greensill entities. The Debtor has made all reasonable efforts to schedule all outstanding obligations between each Debtor and other Greensill entities. Nonetheless, the list may be incomplete.

**Schedule D Notes**.

- As of the Petition Date, the Debtor's assets were not encumbered by any liens. It is not the Debtor's intent that the Schedules be construed to supersede any orders entered by the Bankruptcy Court, including but not limited to any order of the Bankruptcy Court granting liens to a lender of debtor-in-possession financing.

- The Debtor has not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights.

**Schedule E/F Notes**.

- The Debtor has made reasonable efforts to report all priority and general unsecured claims against the Debtor on Schedule E/F based on the Debtor's books and records as of the Petition Date. However, the actual value of claims against the Debtor may vary significantly from the represented liabilities. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed

claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in this Chapter 11 Case will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules. Parties in interest should consult their own professionals and advisors with respect to pursuing a claim. Although the Debtor and its professionals have generated financial information and data the Debtor believes to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout this Chapter 11 Case.

- The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule E/F was incurred or arose, fixing that date for each claim in Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtor has not listed a date for each claim listed on Schedule E/F.

- Pursuant to the Bankruptcy Court's *Interim Order Authorizing the Debtor to Pay Prepetition Employee Wages, Salaries, Benefits, and Other Compensation; Continue to Pay Postpetititon Employee Wages, Salaries, Benefits, and Other Compensation and Granting Related Relief*, entered on March 27, 2021 [Docket No. 14], the Debtor received authority to pay certain prepetition obligations, including certain employee wages and other employee benefits in the ordinary course of business, only for those employees who continue to be employed by the Debtor as of the Petition Date. On March 29, 2021, the Debtor paid such obligations to such employees.

- Claims against the Debtor on account of wage or wage-related obligations may maintain priority under section 507 of the Bankruptcy Code, but are subject to the priority cap imposed under subsections (a)(4) and (a)(5) of section 507 of the Bankruptcy Code.

- Employee claims listed in Schedule E/F, which include, among other things, salary, wage, and additional compensation, is listed (a) with respect to remaining employees, in a net amount reflecting reductions for amounts including employee tax or benefit withholdings, and (b) with respect to terminated employees, in a gross amount excluding any reductions or deductions for employee tax or benefit withholdings, among other things.

- The Debtor lists on Schedule E/F two claims on behalf of Adrian Katz, Dana Katz, and the Katz Family Trust (collectively, the "Katz Parties"), for accrued and contingent future obligations (each, an "Earn-Out Payment" and, collectively, the "Earn-Out Payments") owed or potentially owed, as applicable, by the Debtor to the Katz Parties in connection with the Debtor's purchase of the Finacity Equity in 2019 from the Katz Parties and certain other sellers. The Earn-Out Payments are described in more detail in the *Debtor's Application for Entry of Orders: (I)(A) Approving Bidding Procedures Relating to the Sale of Debtor's Ownership Interests in Finacity Corporation; (B) Establishing Stalking Horse Bidder and Bid Protections; (C) Scheduling an Auction and a Sale Hearing; and (D) Approving the Form and Manner of Notice Thereof; and (II)(A) Approving the Sale of the Debtor's Ownership Interests in Finacity Corporation Free and Clear of All Liens, Claims, Interests, and Encumbrances; and (B) Granting Related Relief*, filed on March 29, 2021

8

[Docket No. 19] (the "<u>Bidding Procedures Motion</u>").  The two claims are scheduled as follows:

- o  A first claim in the amount of $5,304,000, listed as liquidated, non-contingent, and undisputed, on account of the accrued Earn-Out Payment for the 2020 calendar year, which was due to be paid by the Debtor to the Katz Parties in June 2021;  and

- o  A second claim in an unknown amount, listed as unliquidated, contingent, and undisputed, on account of the future Earn-Out Payments for the 2021, 2022, and 2023 calendar years.  The face value of each Earn-Out Payment is determined by the applicable revenue of Finacity and its subsidiaries during the previous calendar year, relative to a target revenue figure.  If the target revenue is reached, the Earn-Out Payment will be owed in the maximum amount ($5,304,000) for that year (for a maximum of $15,912,000 in the aggregate for years 2021, 2022 and 2023).  However, to the extent that applicable revenue is less than the target revenue, the Earn-Out Payment is reduced from the maximum by an amount that is equal to twice the proportional shortfall of the applicable revenue relative to the target revenue (for example, if applicable revenue is 10% less than the target revenue, the Earn-Out Payment for the relevant calendar year will be reduced by 20%).  The foregoing is intended as a high-level summary of the calculation of the Earn-Out Payments;  creditors should review the Bidding Procedures Motion for additional information.

**<u>Schedule G Notes</u>**.

- The Debtor hereby reserves all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract.  Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.  In addition, the Debtor is continuing its review of all relevant documents and expressly reserve its right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Schedule G may be amended at any time to add or remove, as the case may be, any omitted contract, agreement or lease.

- The contracts, agreements, and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended, and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein or that may be listed as a single entry.  The Debtor expressly reserves its rights to challenge

whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- The Schedules and Statements describe the state of the Debtor's leases and executory contracts as they existed as of the Petition Date.  Certain of the executory contracts and unexpired leases listed in Schedule G may have been rejected, pursuant to the Bankruptcy Court's *Order Authorizing the Debtor to Reject Certain Executory Contracts; and reject an Unexpired Lease of Nonresidential Real Property; and Abandon Certain Personal Property Related Thereto*, entered on March 31, 2021 [Docket No. 30].

**Schedule H Notes**.

- The Katz Parties' claims listed on Schedule E/F on account of the Earn-Out Payments are guaranteed by Finacity and by Greensill Parent.

### Statement of Financial Affairs

**Statement Question 1 - Income from Operations**.  The amounts listed in response to Statement Question 1 reflect the income for the Debtor but not for its direct subsidiary, Finacity, as well as Finacity's subsidiaries.

**Statement Question 3 - 90 Day Payments**.  Due to the interrelated nature of the Debtor's operations with its non-debtor affiliates around the world, the listed 90-day payments may not constitute an exhaustive list.  The Statements may not include payments that were made by non-Debtor Greensill affiliates where part, or all, of the payment benefitted the Debtor.  Likewise, some disbursements made by the Debtor within the 90-day period may have benefitted non-Debtor Greensill affiliates.  Payments by the Debtor to vendors through intermediaries may not reflect the ultimate beneficiary of these payments;  however, the Debtor has worked to reclassify these payments where possible.

**Statement Question 9 - Certain Gifts and Charitable Contributions**.  In response to Statement Question 9, the Debtor includes a payment made pursuant to an agreement by the Debtor to act as a Sponsor in the Harvey Mudd Clinical Program.  In return for the Sponsorship, a group of students was organized to conduct research supporting projects of interest to the Debtor's business.  The Debtor committed to make three payments totaling $52,000 towards the program – the payment listed reflects the one $17,000 payment that was made, with two payments outstanding.  The remaining balance of the Debtor's commitment under this program is scheduled as a liability on Schedule E/F.  In response to Statement Question 9, the Debtor did not include non-cash gifts, which were deemed to have no value to the Debtor.

**Statement Question 10 - Certain Losses**.  The Debtor did not include losses covered by insurance in its responses to Statement Question 10.

**Statement Question 25 - Businesses in Which the Debtor Has an Interest**.  In response to Statement Question 25, the Debtor lists only its direct ownership interest in Finacity, and not any indirect ownership interests in Finacity's subsidiary entities.

**Statement Question 26b - Firms or Individuals Who Have Audited, Compiled, Or Reviewed Debtor's Books**.  Other third parties may have audited, compiled, or reviewed the Debtor's books but are not included in the Debtor's responses to Statement Question 26b.

**Statement Question 26c - Firms or Individuals in Possession of Debtor's Books of Account and Records**.  Other third parties besides those listed may possess a subset of the Debtor's books and records but are not included in the Debtor's responses to Statement Question 26c.

**Statement Question 28 and 29 - Current and Former Officer and Directors**.  While the Debtor has made reasonable best efforts to list all current officers and directors in response to Statement Questions 28 and 29, some may have been omitted.

**Statement Question 30 - Payments, Distributions, or Withdrawals to Insiders**.  Refer to Statement Question 4 for this item.

**Statement Question 31 - Consolidated Tax Group**.  The Debtor filed non-consolidated tax returns in the U.S. in 2018.  Starting in 2019, the Debtor filed a consolidated U.S. return as the direct parent company of Finacity.

**Fill in this information to identify the case:**

Debtor name  Greensill Capital Inc.

United States Bankruptcy Court for the:  Southern District of New York    District of _____ (State)

Case number (If known):  21-10561

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2021 to Filing date<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ approx. 8,200,000 |
| **For prior year:** | From 01/01/2020 to 12/31/2020<br>MM / DD / YYYY  MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 40,640,000 |
| **For the year before that:** | From 01/01/2019 to 12/31/2019<br>MM / DD / YYYY  MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 35,810,000 |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____ to Filing date<br>MM / DD / YYYY | _____ | $_____ |
| **For prior year:** | From _____ to _____<br>MM / DD / YYYY  MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY  MM / DD / YYYY | _____ | $_____ |

Debtor    Greensill Capital Inc.                                    Case number (if known)   21-10561
_____
          Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | See SOFA Question 3 Schedule Attachment<br><br>Creditor's name<br><br>Street<br><br>City          State     ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. | Creditor's name<br><br>Street<br><br>City          State     ZIP Code | <br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See SOFA Question 4 Schedule Attachment<br><br>Insider's name<br><br>Street<br><br>City          State     ZIP Code<br><br>**Relationship to debtor** | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |
| 4.2. | Insider's name<br><br>Street<br><br>City          State     ZIP Code<br><br>**Relationship to debtor** | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |

Debtor   Greensill Capital Inc.
_____    Case number *(if known)*___21-10561_____
         Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| **5.1.** | | | |
| Creditor's name | | _____ | $_____ |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| **5.2.** | | | |
| Creditor's name | | _____ | $_____ |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☒ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1.** | | | ☐ Pending |
| | | Name | ☐ On appeal |
| Case number | | Street | ☐ Concluded |
| | | | |
| | | City          State          ZIP Code | |
| Case title | | Court or agency's name and address | ☐ Pending |
| **7.2.** | | | ☐ On appeal |
| | | Name | ☐ Concluded |
| Case number | | Street | |
| | | | |
| | | City          State          ZIP Code | |

Debtor    Greensill Capital Inc.
_____    Case number *(if known)*  21-10561
Name

---

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | _____ | |
| | | Name |
| | | Street |
| City          State     ZIP Code | **Case number** | |
| | _____ | City          State          ZIP Code |
| | **Date of order or assignment** | |
| | _____ | |

---

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Harvey Mudd College Clinical Program<br>Recipient's name<br>301 Platt Blvd.<br>Street<br>Claremont          CA          91711<br>City          State          ZIP Code<br>**Recipient's relationship to debtor**<br>_____ | Debtor acted as sponsor for the program,<br><br>where students were organized to conduct research supporting projects<br>of interest to the Debtor's buisness | 2020 | $ 17,333 |
| 9.2. Recipient's name<br>Street<br>City          State          ZIP Code<br>**Recipient's relationship to debtor**<br>_____ | | _____ | $_____ |

---

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |

---

Debtor    Greensill Capital Inc.                                    Case number *(if known)*  21-10561
          Name

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Togut, Segal & Segal | | March 22, 2021 | $ 200,000 |
| | **Address** | | | |
| | Street | | | |
| | One Penn Plaza, suite 3335 | | | |
| | New York              NY         10119 | | | |
| | City                    State        ZIP Code | | | |
| | **Email or website address** | | | |
| | togutlawfirm.com | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | Mayer Brown LLP | | March 25, 2021 | $30,000 |
| | **Address** | | | |
| | 1221 Avenue of the Americas | | | |
| | Street | | | |
| | New York              NY         10020 | | | |
| | City                    State        ZIP Code | | | |
| | **Email or website address** | | | |
| | mayerbrown.com | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☐ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |
| | | | |

Debtor    Greensill Capital Inc.
_____    Case number (if known)___21-10561_____
          Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | _____ | _____ | $_____ |
| **Address** | _____ | | |
| Street _____ | | | |
| City         State    ZIP Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |
| **Who received transfer?** | _____ | _____ | $_____ |
| 13.2. _____ | _____ | | |
| **Address** | | | |
| Street _____ | | | |
| City         State    ZIP Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. _____<br>Street | From _____   To _____ |
| _____<br>City         State    ZIP Code | |
| 14.2. _____<br>Street | From _____   To _____ |
| _____<br>City         State    ZIP Code | |

Debtor    Greensill Capital Inc.
_____    Case number (if known)___21-10561_____
Name

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name | _____ | _____ |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____<br>City        State        ZIP Code | _____ | Check all that apply:<br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____<br>Facility name | _____ | _____ |
| _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____<br>City        State        ZIP Code | _____ | Check all that apply:<br>☐ Electronically<br>☐ Paper |

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Lincoln Financial | EIN: _4_ _6_ – _3_ _1_ _1_ _3_ _9_ _7_ _1_ |

Has the plan been terminated?

☒ No

☐ Yes

---

Debtor    Greensill Capital Inc.

Name

Case number *(if known)*    21-10561

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name _____ Street _____ City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |
| 18.2. | Name _____ Street _____ City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other_____ | _____ | $_____ |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ Street _____ City    State    ZIP Code | _____ _____ _____ Address _____ _____ | _____ _____ _____ | ☐ No ☐ Yes |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name _____ Street _____ City    State    ZIP Code | _____ _____ _____ Address _____ _____ | _____ _____ _____ | ☐ No ☐ Yes |

Debtor    Greensill Capital Inc.
_____    Case number *(if known)*    21-10561
Name

---

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

---

## Part 12:  Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

Debtor    Greensill Capital Inc.
_____
Name

Case number (if known)____21-10561_____

---

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City        State        ZIP Code | City        State        ZIP Code | | |

---

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Finacity Corporation<br>Name<br>15 Hart Lane<br>Street<br><br>Weston        CT        06883<br>City        State        ZIP Code | Financial services; securtized accounts receivables | EIN: 9 4 – 3 3 7 3 1 7 0<br>**Dates business existed**<br><br>From 3/2001    To Present |
| 25.2. | Name<br>Street<br>City        State        ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____    To _____ |
| 25.3. | Name<br>Street<br>City        State        ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____    To _____ |

---

Debtor    Greensill Capital Inc.                                    Case number *(if known)*    21-10561
            Name

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| **26a.1.** Anthony J. Pagliuco, Jr., CPA, MST; Pagliuco Opalacz & Associates, P.C.<br>Name<br>1000 Jorie Blvd., suite 375<br>Street | From 2019 | To 2021 |
| Oak Brook                        IL              60523<br>City                              State           ZIP Code | | |

| Name and address | Dates of service | |
|---|---|---|
| **26a.2.** Al Eadie; Greensill Group Finance Director; Al@greensill.com<br>Name<br><br>Street<br>c/o Togut, Segal & Segal, One Penn Plaza, suite 3335 | From 2019 | To 2021 |
| New York                         NY              10119<br>City                              State           ZIP Code | | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | |
|---|---|---|
| **26b.1.** Anthony J. Pagliuco, Jr. CPA, MST; Pagliuco Opalacz & Associates<br>Name<br>1000 Jorie Blvd., suite 375<br>Street | From 2019 | To 2021 |
| Oak Brook                        IL              60523<br>City                              State           ZIP Code | | |

| Name and address | Dates of service | |
|---|---|---|
| **26b.2.** Al Eadie; Greensill Group Finance Director; Al@greensill.com<br>Name<br>c/o Togut, Segal & Segal, suite 3335<br>Street | From 2019 | To 2021 |
| City                              State           ZIP Code | | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1.** Hugh McKee (corporate secretary)<br>Name<br>c/o Togut, Segal & Segal, suite 3335, New York, NY 10119<br>Street | |
| New York                         NY              10119<br>City                              State           ZIP Code | |

Debtor   Greensill Capital Inc.
         _____
         Name

Case number (if known)   21-10561
                         _____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. | |
| Al Eadie | _____ |
| Name | |
| c/o Togut, Segal & Segal, suite 3335 | _____ |
| Street | _____ |
| | _____ |
| New York   NY   10119 | |
| City   State   ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
|---|
| 26d.1. |
| _____ |
| Name |
| _____ |
| Street |
| _____ |
| City   State   ZIP Code |

| Name and address |
|---|
| 26d.2. |
| _____ |
| Name |
| _____ |
| Street |
| _____ |
| City   State   ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. |
| _____ |
| Name |
| _____ |
| Street |
| _____ |
| City   State   ZIP Code |

Debtor    Greensill Capital Inc. _____    Case number (if known)  21-10561 _____
    Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

**Name and address of the person who has possession of inventory records**

27.2.  _____
    Name
    _____
    Street
    _____
    City                        State        ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Alexander ("Lex") Greensill | c/o Togut, Segal & Segal, One Penn Plaza, suite 3335, New York, NY 10019 | Director / Officer | _____ |
| Jill Frizzley | c/o Togut, Segal & Segal, One Penn Plaza, suite 3335, New York, NY 10019 | Director | _____ |
| Hugh McKee | c/o Togut, Segal & Segal, One Penn Plaza, suite 3335, New York, NY 10019 | Officer | _____ |
| Hayley James | c/o Togut, Segal & Segal, One Penn Plaza, suite 3335, New York, NY 10019 | Officer | _____ |
| Greensill Capital Management Company (UK) | c/o Grant Thornton UK LLP, 30 Finsbury, London EC2A 1AG | Shareholder | 100% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**
    ☐ No
    ☒ Yes. Identify below.

| Name | Address | Former Board Member | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| See SOFA Question 29 Schedule | _____ | | _____ | From _____ To _____ |
| _____ | _____ | | _____ | From _____ To _____ |
| _____ | _____ | | _____ | From _____ To _____ |
| _____ | _____ | | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?
    ☐ No
    ☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.  See SOFA Question 4 | _____ | _____ | _____ |
| Name | | | |
| _____ | | | |
| Street | | _____ | |
| _____ | | | |
| City              State     ZIP Code | | _____ | |
| **Relationship to debtor** | | _____ | |
| _____ | | _____ | |

Debtor    Greensill Capital Inc.
_____
Name

Case number *(if known)*    21-10561
_____

| Name and address of recipient | | | | |
|---|---|---|---|---|
| 30.2 | | | _____ | _____ |
| | Name | | | _____ |
| | | | | _____ |
| | Street | | | _____ |
| | | | | |
| | City                State    ZIP Code | | | _____ |
| | Relationship to debtor | | | _____ |
| | | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Greensill Capital Inc. | EIN:  4  6  _  3  1  1  3  9  7  1 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN:  __  __  _  __  __  __  __  __  __ |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    04/08/2021
                     _____
                     MM  /  DD  /  YYYY

✖  /S/ Matthew Tocks
_____
Signature of individual signing on behalf of the debtor

Printed name    Matthew Tocks
_____

Position or relationship to debtor    Head of Workout & Restructuring (Americas)
_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes

| SOAL Question 3 - Transfers to Creditors Within 90 Days of Filing | | | | |
|---|---|---|---|---|
| Creditor | Address | Reason for Payment | Date | Amount |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/28/21 | $3,237.42 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/28/21 | $2,623.80 |
| THE HANOVER INSUBILLPAY | The Hanover Insurance Company, 440 Lincoln Street, Worcester MA, 01653 | tax payment | 12/28/21 | $2,147.99 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/28/21 | $2,044.24 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/28/21 | $1,872.10 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/28/21 | $1,057.32 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/28/21 | $516.86 |
| FLORES & ASSOCIATES | Flores & Associates<br>P.O. BOX 31397<br>Charlotte, NC 28231-1397 | FSA manager | 12/29/21 | $5,973.67 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/31/21 | $21,677.43 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/31/21 | $9,276.53 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/31/21 | $6,555.27 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/31/21 | $5,778.57 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/31/21 | $4,078.24 |

| | | | | |
|---|---|---|---|---|
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/31/21 | $2,515.32 |
| NJ WEB PMT | Department of the Treasury<br>Division of Revenue and Enterprise Services<br>PO Box 628<br>Trenton, NJ 08625-0628 | tax payment | 12/31/21 | $1,031.00 |
| Ann Mutahi | Ann Mutahi<br>223 West 38th St, Unit 1295<br>New York, NY 10018 | vacation days payment to former employee | 12/31/21 | $7,692.30 |
| NYS DTF BILL PYTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 12/31/21 | $396.92 |
| ANTHEM BLUE | Anthem Blue Cross and Blue Shield<br>P.O. Box 645438<br>Cincinnati, OH 45264-5438 | tax payment | 1/4/21 | $185,552.06 |
| UNUMGROUP | FIRST UNUM LIFE INSURANCE COMPANY<br>PO BOX 406927<br>ATLANTA, GA 30384-6927 | life insurance /AD&D/STD/LTD | 1/4/21 | $7,383.26 |
| VSP INSURANCE | VSP INSURANCE CO. (CT)<br>PO BOX 742788<br>LOS ANGELES CA 90074-2788 | tax payment | 1/4/21 | $2,380.02 |
| UNUMGROUP | FIRST UNUM LIFE INSURANCE COMPANY<br>PO BOX 406927<br>ATLANTA, GA 30384-6927 | short term disability insurance | 1/4/21 | $1,386.47 |
| WEWORK | 115 West 18th street, New York, NY 10011 | Rent paymeent | 1/4/21 | $1,003.30 |
| NYS DTF CTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 1/5/21 | $21,000.00 |
| NYS DTF CTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 1/5/21 | $7,907.00 |
| NYS DTF CTTAX PAYMNT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 1/5/21 | $7,000.00 |
| NJ WEB PMT | Department of the Treasury<br>Division of Revenue and Enterprise Services<br>PO Box 628<br>Trenton, NJ 08625-0628 | tax payment | 1/5/21 | $224.36 |
| SAGE REALTY | 767 Third Avenue, New York, NY 10017 | New York Office monthly lease payment | 1/6/21 | $123,157.30 |

| | | | | |
|---|---|---|---|---|
| OR REVENUE DEPTTAXPAYMENT | Public Service Building<br>255 Capitol St. NE, Suite 151<br>Salem OR 97310 | tax payment | 1/6/21 | $37.07 |
| AMEX | American Express, PO Box 1270, Newark, NJ 07101-1270 | corporate credit card | 1/12/21 | $4,680.82 |
| 8X8 | 1350 Broadway Rm 1505, New York, NY 10018 | telephone company | 1/19/21 | $2,306.28 |
| PILOT FIBER | 325 Hudson Street, Floor 10, New York, NY 10013 | internet | 1/19/21 | $1,040.00 |
| IRON MOUNTAIN | One Federal Street, Boston, MA 02110 | shredding services | 1/21/21 | $90.63 |
| THE HANOVER INSURANCE | The Hanover Insurance Company, 440 Lincoln Street, Worcester MA, 01653 | workers compensation | 1/26/21 | $2,147.99 |
| IOS CAPITALLEASE | 300 Eagleview Blvd., Exton, PA 19341 | Ricoh Copy Machines Rental | 1/26/21 | $386.52 |
| LINCOLN LIFE | Lincoln Life & Annuity Company of New York<br>120 Madison Street<br>Suite 1310<br>Syracuse, NY 13202 | 401k | 1/28/21 | $58,031.34 |
| UNUMGROUP | FIRST UNUM LIFE INSURANCE COMPANY<br>PO BOX 406927<br>ATLANTA, GA 30384-6927 | life insurance /AD&D/STD/LTD | 2/1/21 | $7,665.64 |
| FLORES & ASSOCIATES | Flores & Associates<br>P.O. BOX 31397<br>Charlotte, NC 28231-1397 | FSA manager | 2/1/21 | $5,306.71 |
| UNUMGROUP | FIRST UNUM LIFE INSURANCE COMPANY<br>PO BOX 406927<br>ATLANTA, GA 30384-6927 | short term disability insurance | 2/1/21 | $1,289.86 |
| FLORES & ASSOCIATES | Flores & Associates<br>P.O. BOX 31397<br>Charlotte, NC 28231-1397 | FSA manager | 2/1/21 | $173.25 |
| SAGE REALTY | 767 Third Avenue, New York, NY 10017 | New York Office monthly lease payment | 2/2/21 | $121,726.32 |
| VSP INSURANCE | VSP INSURANCE CO. (CT)<br>PO BOX 742788<br>LOS ANGELES CA 90074-2788 | vision insurance | 2/2/21 | $2,332.57 |
| WEWORK | 115 West 18th street, New York, NY 10011 | Chicago office space | 2/2/21 | $1,003.30 |
| ANTHEM BLUE | Anthem Blue Cross and Blue Shield<br>P.O. Box 645438<br>Cincinnati, OH 45264-5438 | health insurance | 2/4/21 | $116,100.38 |
| Andrew Olson | Andrew Olson<br>1249 Maple Avenue<br>Wilmette, IL 60091 | worked days, vacation days and 3 month notice payment to former employee | 2/5/21 | $97,596.17 |
| William Dix | William Dix<br>414 Amherst Dr SE<br>Albuquerque, NM 87106 | worked days, vacation days and 3 month notice payment to former employee | 2/5/21 | $61,875.00 |
| Takumi Matsuzawa | Takumi Matsuzawa<br>257 Kingsley Avenue<br>Palo Alto, CA 94301 | worrked days and vacation days payment to former employee | 2/5/21 | $23,557.69 |

| | | | | |
|---|---|---|---|---|
| IRSUSATAXPYMT | Department of State<br>Division of Corporations, State Records and Uniform Commercial Code<br>1 Commerce Plaza 99 Washington Avenue, 6th Floor Albany, NY 12231 | tax payment | 2/5/21 | $46.13 |
| AMEX | American Express, PO Box 1270, Newark, NJ 07101-1270 | corporate credit card | 2/12/21 | $712.50 |
| ANTHEM BLUE | Anthem Blue Cross and Blue Shield<br>P.O. Box 645438<br>Cincinnati, OH 45264-5438 | health insurance | 2/16/21 | $118,776.77 |
| 8X8 | 1350 Broadway Rm 1505, New York, NY 10018 | telephone company | 2/16/21 | $1,866.15 |
| PILOT FIBER | 325 Hudson Street, Floor 10, New York, NY 10013 | internet | 2/17/21 | $1,040.00 |
| FLORES & ASSOCIATES | Flores & Associates<br>P.O. BOX 31397<br>Charlotte, NC 28231-1397 | FSA manager | 2/17/21 | $178.50 |
| NC DEPT REVENUETAX | 2 South Salisbury Street<br>Raleigh, NC 27601-2903 | tax payment | 2/22/21 | $72.42 |
| IRON MOUNTAIN | One Federal Street, Boston, MA 02110 | shredding services | 2/23/21 | $456.78 |
| IOS CAPITALLEASE | 300 Eagleview Blvd., Exton, PA 19341 | Ricoh Copy Machines Rental | 2/24/21 | $517.74 |
| LINCOLN LIFE | Lincoln Life & Annuity Company of New York<br>120 Madison Street<br>Suite 1310<br>Syracuse, NY 13202 | 401k | 2/25/21 | $69,039.67 |
| UNUMGROUP | FIRST UNUM LIFE INSURANCE COMPANY<br>PO BOX 406927<br>ATLANTA, GA 30384-6927 | life insurance /AD&D/STD/LTD | 3/1/21 | $7,361.02 |
| FLORES & ASSOCIATES | FIRST UNUM LIFE INSURANCE COMPANY<br>PO BOX 406927<br>ATLANTA, GA 30384-6927 | FSA manager | 3/1/21 | $4,706.32 |
| UNUMGROUP | FIRST UNUM LIFE INSURANCE COMPANY<br>PO BOX 406927<br>ATLANTA, GA 30384-6927 | short term disability insurance | 3/1/21 | $1,405.69 |
| VSP INSURANCE | VSP INSURANCE CO. (CT)<br>PO BOX 742788<br>LOS ANGELES CA 90074-2788 | vision insurance | 3/2/21 | $2,199.58 |
| THE GUARDIAN | GUARDIAN<br>P O BOX 824404<br>PHILADELPHIA, PA 19182-4404 | dental insurance | 3/3/21 | $28,078.30 |
| SAGE REALTY | 767 Third Avenue, New York, NY 10017 | New York Office monthly lease payment | 3/4/21 | $122,108.73 |
| ANTHEM BLUE | Anthem Blue Cross and Blue Shield<br>P.O. Box 645438<br>Cincinnati, OH 45264-5438 | health insurance | 3/4/21 | $114,116.62 |
| AMEX | American Express, PO Box 1270, Newark, NJ 07101-1270 | corporate credit card | 3/8/21 | $2,862.12 |
| WEWORK | 115 West 18th street, New York, NY 10011 | Chicago office space | 3/8/21 | $1,003.30 |

| AMEX | American Express, PO Box 1270, Newark, NJ 07101-1270 | corporate credit card | 3/15/21 | $960.99 |
|---|---|---|---|---|
| 8X8 | 1350 Broadway Rm 1505, New York, NY 10018 | telephone company | 3/16/21 | $1,713.09 |
| PILOT FIBER | 325 Hudson Street, Floor 10, New York, NY 10013 | internet | 3/16/21 | $1,040.00 |
| FLORES & ASSOCIATES | Flores & Associates<br>P.O. BOX 31397<br>Charlotte, NC 28231-1397 | FSA manager | 3/16/21 | $178.50 |
| TOGUT, SEGAL & SEGAL | One Penn Plaza, Suite 3335, New York, NY 10119 | bankruptcy counsel | 3/22/21 | $200,000.00 |
| IRON MOUNTAIN | One Federal Street, Boston, MA 02110 | shredding services | 3/23/21 | $105.22 |
| IOS CAPITALLEASE | 300 Eagleview Blvd., Exton, PA 19341 | Ricoh Copy Machines Rental | 3/24/21 | $386.52 |
| WILDROSE PARTNERS LLC | 22 Homesdale Road, Bronxville, NY 10788 | Independent Director | 3/25/21 | $33,870.97 |
| MAYER BROWN LLP | Mayer Brown LLP<br>1221 Avenue of the Americas<br>New York, NY 10020 | corporate counsel | 3/25/21 | $30,000.00 |

| SOAL Question 4 - Transfers to Insiders Within 1 Year of Filing | | | | | |
|---|---|---|---|---|---|
| Insider Name | Address | Amount | Relationship to Debtor | Reason for Payment | Dates |
| Hartley-Urquhart, William R. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 03/26/2020 |
| Hartley-Urquhart, William R. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 04/23/2020 |
| Hartley-Urquhart, William R. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 05/28/2020 |
| Hartley-Urquhart, William R. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 06/25/2020 |
| Hartley-Urquhart, William R. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 07/23/2020 |
| Hartley-Urquhart, William R. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $613,924.74 | Officer / Director | Share Award | 08/20/2020 |
| Hartley-Urquhart, William R. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 08/27/2020 |
| Hartley-Urquhart, William R. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 09/24/2020 |
| Hartley-Urquhart, William R. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 10/29/20 |
| Hartley-Urquhart, William R | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 11/26/20 |
| Hartley-Urquhart, William R | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $2,795,337.20 | Officer / Director | Share award | 12/31/20 |
| Hartley-Urquhart, William R | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $440.85 | Officer / Director | taxable gift | 12/31/20 |
| Hartley-Urquhart, William R | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 12/31/20 |
| Hartley-Urquhart, William R | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 1/28/21 |
| Hartley-Urquhart, William R | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26,666.67 | Officer / Director | Salary | 2/25/21 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 03/26/2020 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 04/23/2020 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 05/28/2020 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 06/25/2020 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 07/23/2020 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 08/27/2020 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 09/24/2020 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 10/29/20 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 11/26/20 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $505.08 | Officer / Director | taxable gift | 12/31/20 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 12/31/20 |
| Solo, David | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33,333.33 | Officer / Director | Salary | 1/28/21 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 03/26/2020 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 04/23/2020 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 05/28/2020 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 06/25/2020 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 07/23/2020 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $102,320.79 | Officer / Director | Share Award | 08/20/2020 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 08/27/2020 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 09/24/2020 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 10/29/20 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 11/26/20 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 12/31/20 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $505.08 | Officer / Director | share award | 12/31/20 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 1/28/21 |
| Lazatin, Marisa | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21,458.33 | Officer / Director | Salary | 2/25/21 |
| Allin, Patrick J. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 03/26/2020 |
| Allin, Patrick J. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 04/23/2020 |
| Allin, Patrick J. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 05/28/2020 |
| Allin, Patrick J. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 06/25/2020 |
| Allin, Patrick J. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 07/23/2020 |
| Allin, Patrick J. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $341,069.30 | Officer / Director | Share Award | 08/20/2020 |
| Allin, Patrick J. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 08/27/2020 |
| Allin, Patrick J. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 09/24/2020 |
| Allin, Patrick J. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 10/29/20 |
| Allin, Patrick J | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 11/26/20 |
| | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $496.10 | Officer / Director | taxable gift | 12/31/20 |

| | | | | | |
|---|---|---|---|---|---|
| Allin, Patrick J | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 12/31/20 |
| Allin, Patrick J | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25,750.00 | Officer / Director | Salary | 1/28/21 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 03/26/2020 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 04/23/2020 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 05/28/2020 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 06/25/2020 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 07/23/2020 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 08/27/2020 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 09/24/2020 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 10/29/20 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 11/26/20 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $539.82 | Officer / Director | taxable gift | 12/31/20 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 12/31/20 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 1/28/21 |
| McKee, Hugh | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $23,604.17 | Officer / Director | Salary | 2/25/21 |
| Boom, Pieter F. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 03/26/2020 |
| Boom, Pieter F. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 04/23/2020 |
| Boom, Pieter F. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 05/28/2020 |
| Boom, Pieter F. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 06/25/2020 |
| Boom, Pieter F. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 07/23/2020 |
| Boom, Pieter F. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 08/27/2020 |
| Boom, Pieter F. | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 09/24/2020 |
| Boom, Pieter F | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 10/29/20 |
| Boom, Pieter F | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 11/26/20 |
| Boom, Pieter F | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 12/31/20 |
| Boom, Pieter F | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $505.08 | Officer / Director | taxable gift | 12/31/20 |
| Boom, Pieter F | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 1/28/21 |
| Boom, Pieter F | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $34,333.33 | Officer / Director | Salary | 2/25/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $127.53 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $77.59 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $592.22 | Officer / Director | 33020 Travel Costs : Hotels | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $10.25 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $14.30 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $1.99 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $47.88 | Officer / Director | 33035 Travel Costs : Client Entertainment | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $296.11 | Officer / Director | 33020 Travel Costs : Hotels | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $296.11 | Officer / Director | 33020 Travel Costs : Hotels | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $194.20 | Officer / Director | 33035 Travel Costs : Client Entertainment | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.70 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.00 | Officer / Director | 38305 Professional Fees : General : Professional Fees | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21.25 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $134.51 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $10.00 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $296.11 | Officer / Director | 33020 Travel Costs : Hotels | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $160.70 | Officer / Director | 33035 Travel Costs : Client Entertainment | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $153.59 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $143.00 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |

| | | | | | |
|---|---|---|---|---|---|
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $662.00 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $746.85 | Officer / Director | 33020 Travel Costs : Hotels | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $13.79 | Officer / Director | 33095 Travel Costs : Other Travel Costs | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $3.08 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $763.27 | Officer / Director | 33020 Travel Costs : Hotels | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $130.00 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $5.35 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $178.19 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $5.00 | Officer / Director | 37020 IT : Internet & Network | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $15.04 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $41.56 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $38.02 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $37.85 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $5.00 | Officer / Director | 37020 IT : Internet & Network | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $212.62 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $3.12 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $18.47 | Officer / Director | 33025 Travel Costs : Subsistence | 3/20/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $264.73 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $59.95 | Officer / Director | 37020 IT : Internet & Network | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $497.40 | Officer / Director | 33015 Travel Costs : Flights | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26.00 | Officer / Director | 33035 Travel Costs : Client Entertainment | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $10.00 | Officer / Director | 37020 IT : Internet & Network | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $10.00 | Officer / Director | 37020 IT : Internet & Network | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $448.40 | Officer / Director | 33015 Travel Costs : Flights | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.95 | Officer / Director | 37020 IT : Internet & Network | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $2,211.29 | Officer / Director | 50605 Tangible Assets : Computer Hardware : Computer - Costs b/f | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $29.99 | Officer / Director | 36020 Marketing & PR : Subscriptions | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $15.47 | Officer / Director | 33035 Travel Costs : Client Entertainment | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $24.49 | Officer / Director | 33035 Travel Costs : Client Entertainment | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $130.37 | Officer / Director | 33025 Travel Costs : Subsistence | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $13.20 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 3/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $15.63 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $120.41 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $588.14 | Officer / Director | 33025 Travel Costs : Subsistence | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $58.78 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $155.64 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $11.99 | Officer / Director | 37020 IT : Internet & Network | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $102.04 | Officer / Director | 33020 Travel Costs : Hotels | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $527.74 | Officer / Director | 33015 Travel Costs : Flights | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $36.11 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.76 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |

| | | | | |
|---|---|---|---|---|
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $13.91 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $5.00 | Officer / Director | 33025 Travel Costs : Subsistence | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $573.52 | Officer / Director | 33025 Travel Costs : Subsistence | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $10.73 | Officer / Director | 33025 Travel Costs : Subsistence | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $14.85 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $36.11 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $16.36 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $24.72 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $18.99 | Officer / Director | 37020 IT : Internet & Network | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $10,000.00 | Officer / Director | 32015 Staff : Training & Recruitment : Staff Training | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $270.64 | Officer / Director | 33025 Travel Costs : Subsistence | 3/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $418.51 | Officer / Director | 33020 Travel Costs : Hotels | 3/31/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $204.48 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 3/10/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $153.27 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 3/10/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $160.58 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 4/14/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $122.15 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 3/10/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $11.80 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $14.09 | Officer / Director | 33025 Travel Costs : Subsistence | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $296.11 | Officer / Director | 33020 Travel Costs : Hotels | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $31.04 | Officer / Director | 33025 Travel Costs : Subsistence | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $4.00 | Officer / Director | 33025 Travel Costs : Subsistence | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $136.28 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $118.13 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $3.50 | Officer / Director | 33025 Travel Costs : Subsistence | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $888.33 | Officer / Director | 33020 Travel Costs : Hotels | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $8.40 | Officer / Director | 33025 Travel Costs : Subsistence | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $8.40 | Officer / Director | 33025 Travel Costs : Subsistence | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $138.67 | Officer / Director | 33025 Travel Costs : Subsistence | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $68.46 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $20.38 | Officer / Director | 33025 Travel Costs : Subsistence | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.00 | Officer / Director | 38305 Professional Fees : General : Professional Fees | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.72 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $116.85 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $25.74 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $296.11 | Officer / Director | 33020 Travel Costs : Hotels | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $92.25 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $1,201.63 | Officer / Director | 33035 Travel Costs : Client Entertainment | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $261.69 | Officer / Director | 33020 Travel Costs : Hotels | 5/26/20 |

| | | | | | |
|---|---|---|---|---|---|
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.00 | Officer / Director | 38305 Professional Fees : General : Professional Fees | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.00 | Officer / Director | 38305 Professional Fees : General : Professional Fees | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.00 | Officer / Director | 38305 Professional Fees : General : Professional Fees | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.00 | Officer / Director | 38305 Professional Fees : General : Professional Fees | 5/26/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $1,488.95 | Officer / Director | 50605 Tangible Assets : Computer Hardware : Computer - Costs b/f | 4/28/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $225.38 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 4/28/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $59.95 | Officer / Director | 37020 IT : Internet & Network | 4/28/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $46.40 | Officer / Director | 33030 Travel Costs : Mileage | 4/28/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $123.39 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 4/28/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $13.71 | Officer / Director | 33025 Travel Costs : Subsistence | 4/28/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $41.03 | Officer / Director | 33025 Travel Costs : Subsistence | 4/28/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 4/28/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $331.00 | Officer / Director | 33020 Travel Costs : Hotels | 4/28/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.67 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 5/20/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $59.95 | Officer / Director | 37020 IT : Internet & Network | 5/20/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 5/20/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $112.10 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 4/30/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $128.19 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 4/30/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $11.95 | Officer / Director | 35015 Office Costs : Printing & Stationery | 4/30/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $175.85 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 6/15/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $59.95 | Officer / Director | 37020 IT : Internet & Network | 6/15/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 6/15/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $160.16 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 6/1/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $93.49 | Officer / Director | 33035 Travel Costs : Client Entertainment | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $302.29 | Officer / Director | 33035 Travel Costs : Client Entertainment | 5/26/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $128.01 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 5/18/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $183.12 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 5/18/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $120.96 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 6/29/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $72.45 | Officer / Director | 35005 Office Costs : Postage | 6/29/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $196.96 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 7/10/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $59.95 | Officer / Director | 37020 IT : Internet & Network | 7/10/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 7/10/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $7.60 | Officer / Director | 35015 Office Costs : Printing & Stationery | 7/13/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $85.63 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 7/13/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $100.69 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 7/13/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $130.11 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 7/16/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $130.11 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 7/16/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $130.11 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 7/16/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $194.71 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 8/13/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 8/13/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $184.49 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 7/30/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $573.04 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $51.71 | Officer / Director | 33025 Travel Costs : Subsistence | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $219.10 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $69.38 | Officer / Director | 33025 Travel Costs : Subsistence | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $109.28 | Officer / Director | 33025 Travel Costs : Subsistence | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $139.50 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $71.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |

| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
|---|---|---|---|---|---|
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $71.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $71.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $71.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $71.00 | Officer / Director | 33030 Travel Costs : Mileage | 8/13/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $116.51 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 8/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $234.86 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 8/25/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $191.31 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 8/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 8/31/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $106.28 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 9/10/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $133.60 | Officer / Director | 33025 Travel Costs : Subsistence | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $514.18 | Officer / Director | 33020 Travel Costs : Hotels | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $168.74 | Officer / Director | 33025 Travel Costs : Subsistence | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $17.51 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $273.48 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.00 | Officer / Director | 33015 Travel Costs : Flights | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $184.34 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $161.10 | Officer / Director | 33035 Travel Costs : Client Entertainment | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $63.94 | Officer / Director | 33025 Travel Costs : Subsistence | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $112.83 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $546.88 | Officer / Director | 33020 Travel Costs : Hotels | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $184.34 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $5.17 | Officer / Director | 33025 Travel Costs : Subsistence | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $4.75 | Officer / Director | 33025 Travel Costs : Subsistence | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $116.73 | Officer / Director | 33025 Travel Costs : Subsistence | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $43.00 | Officer / Director | 33030 Travel Costs : Mileage | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $213.93 | Officer / Director | 33036 Travel Costs : Employee Entertainment | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $750.06 | Officer / Director | 33036 Travel Costs : Employee Entertainment | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $405.44 | Officer / Director | 33030 Travel Costs : Mileage | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $64.24 | Officer / Director | 33025 Travel Costs : Subsistence | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $71.00 | Officer / Director | 33030 Travel Costs : Mileage | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $36.84 | Officer / Director | 33025 Travel Costs : Subsistence | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $71.00 | Officer / Director | 33030 Travel Costs : Mileage | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $71.00 | Officer / Director | 33030 Travel Costs : Mileage | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $78.00 | Officer / Director | 33030 Travel Costs : Mileage | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $112.14 | Officer / Director | 33025 Travel Costs : Subsistence | 10/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $12.59 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 9/29/20 |

| | | | | | |
|---|---|---|---|---|---|
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $129.91 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 9/29/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $118.95 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 10/5/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $161.67 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 10/5/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 10/5/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $7.70 | Officer / Director | 33025 Travel Costs : Subsistence | 11/12/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $679.68 | Officer / Director | 33036 Travel Costs : Employee Entertainment | 11/12/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9.31 | Officer / Director | 33025 Travel Costs : Subsistence | 11/12/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $121.05 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 11/12/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $16.07 | Officer / Director | 35005 Office Costs : Postage | 11/12/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.00 | Officer / Director | 35040 Office Costs : Donations & Gifts | 11/12/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $120.93 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 11/12/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $120.93 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 11/12/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $117.68 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 11/12/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $158.30 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $102.29 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $92.25 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $200.00 | Officer / Director | 33095 Travel Costs : Other Travel Costs | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $22.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $514.18 | Officer / Director | 33020 Travel Costs : Hotels | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $115.44 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $184.34 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $916.96 | Officer / Director | 33020 Travel Costs : Hotels | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $1,033.86 | Officer / Director | 33020 Travel Costs : Hotels | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21.24 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $158.81 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $184.33 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $22.17 | Officer / Director | 33025 Travel Costs : Subsistence | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $184.34 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $100.83 | Officer / Director | 33025 Travel Costs : Subsistence | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $132.18 | Officer / Director | 33036 Travel Costs : Employee Entertainment | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $532.54 | Officer / Director | 33020 Travel Costs : Hotels | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $204.02 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $146.34 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $184.34 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/12/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $282.90 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $10.95 | Officer / Director | 33020 Travel Costs : Hotels | 11/13/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $20.39 | Officer / Director | 33025 Travel Costs : Subsistence | 11/13/20 |

| | | | | |
|---|---|---|---|---|
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $94.46 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 11/13/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $178.86 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 10/30/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $535.97 | Officer / Director | 37010 IT : Hardware Consumables | 10/30/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 10/30/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $172.12 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 12/17/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $9,800.00 | Officer / Director | 36020 Marketing & PR : Subscriptions | 12/17/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 12/17/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $50.00 | Officer / Director | 33025 Travel Costs : Subsistence | 1/6/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $1,368.40 | Officer / Director | 33036 Travel Costs : Employee Entertainment | 1/6/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $181.80 | Officer / Director | 33036 Travel Costs : Employee Entertainment | 1/6/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $42.34 | Officer / Director | 33025 Travel Costs : Subsistence | 1/6/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.43 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $947.96 | Officer / Director | 33020 Travel Costs : Hotels | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $50.00 | Officer / Director | 33025 Travel Costs : Subsistence | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $947.96 | Officer / Director | 33020 Travel Costs : Hotels | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $7.27 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $28.15 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $10.17 | Officer / Director | 33025 Travel Costs : Subsistence | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $50.00 | Officer / Director | 33025 Travel Costs : Subsistence | 12/31/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $75.00 | Officer / Director | 35040 Office Costs : Donations & Gifts | 12/22/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $121.05 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 12/22/20 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $26.60 | Officer / Director | 35005 Office Costs : Postage | 12/22/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $399.46 | Officer / Director | 33020 Travel Costs : Hotels | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $916.96 | Officer / Director | 33020 Travel Costs : Hotels | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $6.42 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $18.57 | Officer / Director | 33025 Travel Costs : Subsistence | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $5.16 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 12/31/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $4.00 | Officer / Director | 33020 Travel Costs : Hotels | 12/31/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $81.47 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 12/7/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $20.15 | Officer / Director | 33025 Travel Costs : Subsistence | 12/7/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $79.24 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 12/7/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $7.60 | Officer / Director | 35015 Office Costs : Printing & Stationery | 12/7/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $77.43 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 12/7/20 |
| Hugh McKee | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $102.49 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 12/7/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $161.44 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 12/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21.76 | Officer / Director | 36020 Marketing & PR : Subscriptions | 12/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $88.39 | Officer / Director | 35015 Office Costs : Printing & Stationery | 12/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $19.47 | Officer / Director | 35015 Office Costs : Printing & Stationery | 12/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.88 | Officer / Director | 35015 Office Costs : Printing & Stationery | 12/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $33.31 | Officer / Director | 33036 Travel Costs : Employee Entertainment | 12/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 12/31/20 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $145.00 | Officer / Director | 33030 Travel Costs : Mileage | 12/31/20 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $181.63 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 12/11/20 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $261.69 | Officer / Director | 33020 Travel Costs : Hotels | 1/11/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 1/11/21 |

| | | | | | |
|---|---|---|---|---|---|
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $523.38 | Officer / Director | 33020 Travel Costs : Hotels | 1/11/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.06 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 1/11/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $206.77 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 1/11/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 1/11/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $1.00 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 1/11/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $399.46 | Officer / Director | 33020 Travel Costs : Hotels | 1/11/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $106.96 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 1/11/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $60.00 | Officer / Director | 33025 Travel Costs : Subsistence | 1/11/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $15.00 | Officer / Director | 30020 Platform Fees : Bank Charges | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $70.97 | Officer / Director | 33025 Travel Costs : Subsistence | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.06 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $214.82 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $95.99 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $112.19 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $155.62 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $50.00 | Officer / Director | 33025 Travel Costs : Subsistence | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $55.91 | Officer / Director | 33025 Travel Costs : Subsistence | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $143.49 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 1/11/21 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $406.48 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 2/8/21 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $21.76 | Officer / Director | 36020 Marketing & PR : Subscriptions | 2/8/21 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $65.31 | Officer / Director | 36020 Marketing & PR : Subscriptions | 2/8/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $15.00 | Officer / Director | 30020 Platform Fees : Bank Charges | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $67.32 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $592.22 | Officer / Director | 33020 Travel Costs : Hotels | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $204.82 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $173.47 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $592.22 | Officer / Director | 33020 Travel Costs : Hotels | 2/16/21 |

| | | | | | |
|---|---|---|---|---|---|
| Freddy Boom | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $174.07 | Officer / Director | 33010 Travel Costs : Taxi, Car Maintenance, Insurance and Hire | 2/16/21 |
| Pat Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | $290.90 | Officer / Director | 35025 Office Costs : Telephone - Mobiles | 2/12/21 |
| WILDROSE PARTNERS LLC | 22 Homesdale Road, Bronxville, NY 10788 | $33,870.97 | Independent Director | Director Fees | 3/25/21 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| SOAL Question 29 - Former officers, directors, etc. | | | |
| Patrick Allin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | former board member | 2020-2021 |
| Marisa Lazatin | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | former VP | 2020-2021 |
| John Gorman | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | former board member | 2020-2021 |
| Roland Hartley-Urquhart | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | former board member | 2020-2021 |
| Jonathan Lane | c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 | former Secretary | 2020-2021 |